**UNITED STATES of America,**
**Appellee,**

v.

**Ronald Lee WEBB, Appellant.**

**No. 04–4076.**

United States Court of Appeals,
Eighth Circuit.

Submitted Nov. 14, 2005.

Decided Dec. 30, 2005.

Charles E. Smith, Asst. U.S. Attorney, U.S. Attorney's Office, Fort Smith, AR, for Plaintiff-Appellee.

Omar F. Greene, II, Federal Public Defender's Office, Little Rock, AR, John B. Schisler, Federal Public Defender's Office, Ronald Lee Webb, Washington County Detention Center, Fayetteville, AR, for Defendant-Appellant.

Before ARNOLD, BEAM, and RILEY, Circuit Judges.

PER CURIAM.

Ronald Lee Webb (Webb) appeals the sentence imposed by the district court[1] following his plea of guilty to one count of knowingly, willfully, and unlawfully possessing stolen United States Postal Mail in violation of 18 U.S.C. § 1708. We affirm.

1. The Honorable Robert T. Dawson, United States District Judge for the Western District of Arkansas.

Webb's sentencing occurred after the Supreme Court's decision in *Blakely v. Washington*, 542 U.S. 296, 124 S.Ct. 2531, 159 L.Ed.2d 403 (2004), but before the Supreme Court's decision in *United States v. Booker*, 543 U.S. 220, 125 S.Ct. 738, 160 L.Ed.2d 621 (2005). At sentencing, Webb argued the Guidelines were unconstitutional in light of *Blakely*, therefore preserving an appeal of his sentence under *Booker*. *See United States v. Pirani*, 406 F.3d 543, 550 (8th Cir.2005) (en banc).

Regarding any alleged *Blakely* error, when Webb stipulated to the testimony of the government's witnesses, Webb effectively admitted the facts underlying the district court's four-level "number of victims" enhancement for committing an offense involving fifty or more victims, pursuant to U.S.S.G. § 2B1.1(b)(2)(B). Webb previously confessed to law enforcement in a videotaped interview he had stolen mail from approximately 200 mailboxes. The district court could and did accept the stipulated government witnesses' testimony as true. Consequently, the district court's enhancement of Webb's sentence did not violate the Sixth Amendment. *See United States v. McCully*, 407 F.3d 931, 933 (8th Cir.2005).

Nonetheless, a *Booker* error occurred because the district court sentenced Webb to 24 months' imprisonment using the mandatory, pre-*Booker* Guidelines. Thus, we must decide whether to remand for resentencing. While it was error to sentence under the mandatory Guidelines regime, the government has shown the error was harmless because the district court expressly declared it would impose the same sentence under an advisory scheme. *See United States v. Thompson*, 403 F.3d 533, 536 (8th Cir.2005). *Booker* also requires us to review Webb's sentence for unreasonableness, judging it with regard to the factors in 18 U.S.C. § 3553(a).

*Booker*, 125 S.Ct. at 765–66; *Thompson*, 403 F.3d at 536. Having reviewed the record and the section 3553(a) factors, we conclude Webb's sentence is reasonable.

For the foregoing reasons, we affirm Webb's sentence.